MHT-Crum_Spin

# U.S. District Court
## Alabama Middle District (Montgomery)
## CIVIL DOCKET FOR CASE #: 2:07-cv-00449-MHT-CSC
## Internal Use Only

Warren v. State of Alabama et al (CRUM SPIN)  
Assigned to: Honorable Myron H. Thompson  
Referred to: Honorable Charles S. Coody  
Case in other court: USDC Middle District Northern  
     Division, 2:94cv00356-MHT  
Cause: 42:2000 Job Discrimination (Race)

Date Filed: 05/18/2007  
Jury Demand: None  
Nature of Suit: 442 Civil Rights: Jobs  
Jurisdiction: Federal Question

**Plaintiff**

**Carrie Warren**      represented by   **Alan H. Garber**  
                Wiggins Childs Quinn & Pantanzis, PC  
                301 19th Street North  
                Birmingham, AL 35203-3204  
                205-328-0640  
                Fax: 254-1500  
                *LEAD ATTORNEY*

                **Byron Renard Perkins**  
                The Cochran Firm  
                505 North 20th Street  
                Suite 505  
                Birmingham, AL 35203  
                US  
                205-244-1115  
                Fax: 205-244-1171  
                Email: BPerkins@cochranfirm.com  
                *LEAD ATTORNEY*  
                *ATTORNEY TO BE NOTICED*

                **Gregory O'Dell Wiggins**  
                Wiggins Childs Quinn & Pantanzis, PC  
                301 19th Street North  
                Birmingham, AL 35203-3204  
                205-328-0640  
                Fax: 205-254-1500

Email: gwiggins@wcqp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
Collins Law Firm
1117 22nd Street South
Birmingham, AL 35205-2813
205-776-2069
Fax: 205-776-2040
Email: jmendel@bellsouth.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
Wiggins Childs Quinn & Pantanzis, PC
301 19th Street North
Birmingham, AL 35203-3204
205-328-0640
Fax: 205-254-1500
Email: jcalvin@wcqp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
Wiggins Childs Quinn & Pantanzis, PC
301 19th Street North
Birmingham, AL 35203-3204
205-328-0640
Fax: 254-1500
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Joe Ebbinghouse**
Wiggins Childs Quinn & Pantanzis, PC
301 19th Street North
Birmingham, AL 35203-3204
205-314-1547
Fax: 205-258-1259
Email: rje@wcqp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
Wiggins Childs Quinn & Pantanzis, PC
301 19th Street North
Birmingham, AL 35203-3204
205-328-0640
Fax: 254-1500
Email: rcalamusa@wcqp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
Wiggins Childs Quinn & Pantanzis, PC
301 19th Street North
Birmingham, AL 35203-3204
205-314-0640
Fax: 205-458-1259
Email: radams@wcqp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
111 9th Street North
Suite 400
Birmingham, AL 35203-3040
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee M. Taylor**                 represented by     **Alan H. Garber**
*TERMINATED: 06/21/2007*                            (See above for address)
                                                    *TERMINATED: 06/21/2007*
                                                    *LEAD ATTORNEY*

                                                    **Byron Renard Perkins**
                                                    (See above for address)
                                                    *TERMINATED: 06/21/2007*
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Gregory O'Dell Wiggins**
                                                    (See above for address)
                                                    *TERMINATED: 06/21/2007*
                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Russell**                    represented by     **Alan H. Garber**
*TERMINATED: 06/21/2007*                                (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*

                                                        **Byron Renard Perkins**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Gregory O'Dell Wiggins**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James Alan Mendelsohn**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Joseph Hiram Calvin, III**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kimberly C. Page**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*

                                                        **Richard Joe Ebbinghouse**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Rocco Calamusa, Jr.**

(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Taylor**                represented by   **Alan H. Garber**
*TERMINATED: 06/21/2007*                          (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*

                                                  **Byron Renard Perkins**
                                                  (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Gregory O'Dell Wiggins**
                                                  (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **James Alan Mendelsohn**
                                                  (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Joseph Hiram Calvin, III**
                                                  (See above for address)

*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Laneeta Roberts**              represented by   **Laneeta Roberts**
*TERMINATED: 06/21/2007*                         PRO SE

                                                 **Alan H. Garber**
                                                 (See above for address)
                                                 *TERMINATED: 06/21/2007*
                                                 *LEAD ATTORNEY*

                                                 **Byron Renard Perkins**

(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory O'Dell Wiggins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Velma Easterling**                 represented by   **Alan H. Garber**
*TERMINATED: 06/21/2007*                              (See above for address)
                                                      *TERMINATED: 06/21/2007*
                                                      *LEAD ATTORNEY*

                                                      **Byron Renard Perkins**
                                                      (See above for address)
                                                      *TERMINATED: 06/21/2007*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Gregory O'Dell Wiggins**
                                                      (See above for address)
                                                      *TERMINATED: 06/21/2007*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James Alan Mendelsohn**
                                                      (See above for address)
                                                      *TERMINATED: 06/21/2007*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Joseph Hiram Calvin, III**
                                                      (See above for address)
                                                      *TERMINATED: 06/21/2007*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kimberly C. Page**
                                                      (See above for address)
                                                      *TERMINATED: 06/21/2007*
                                                      *LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Adams**                    represented by    **Alan H. Garber**
*TERMINATED: 06/21/2007*                             (See above for address)
                                                      *TERMINATED: 06/21/2007*
                                                      *LEAD ATTORNEY*

**Byron Renard Perkins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory O'Dell Wiggins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Franklin McMillion**
*TERMINATED: 06/21/2007*

represented by **Alan H. Garber**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Byron Renard Perkins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory O'Dell Wiggins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kitty Williams-Archie**          represented by     **Alan H. Garber**
*TERMINATED: 06/21/2007*                              (See above for address)
                                                       *TERMINATED: 06/21/2007*
                                                       *LEAD ATTORNEY*

                                                       **Byron Renard Perkins**
                                                       (See above for address)
                                                       *TERMINATED: 06/21/2007*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Gregory O'Dell Wiggins**
                                                       (See above for address)
                                                       *TERMINATED: 06/21/2007*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **James Alan Mendelsohn**
                                                       (See above for address)
                                                       *TERMINATED: 06/21/2007*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Joseph Hiram Calvin, III**
                                                       (See above for address)
                                                       *TERMINATED: 06/21/2007*
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Hightower**                    represented by     **Alan H. Garber**
*TERMINATED: 06/21/2007*                                (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*

                                                        **Byron Renard Perkins**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Gregory O'Dell Wiggins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)

*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Howard**          represented by    **Alan H. Garber**
*TERMINATED: 06/21/2007*                     (See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Byron Renard Perkins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory O'Dell Wiggins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Wilson**                    represented by  **Alan H. Garber**
*TERMINATED: 06/21/2007*                             (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*

                                                     **Byron Renard Perkins**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Gregory O'Dell Wiggins**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **James Alan Mendelsohn**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilson Morgan**                represented by   **Alan H. Garber**
*TERMINATED: 06/21/2007*                     (See above for address)
                                             *TERMINATED: 06/21/2007*
                                             *LEAD ATTORNEY*

                                             **Byron Renard Perkins**

(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory O'Dell Wiggins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Johnson-Price**          represented by   **Alan H. Garber**
*TERMINATED: 06/21/2007*                          (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*

                                                  **Byron Renard Perkins**
                                                  (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Gregory O'Dell Wiggins**
                                                  (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **James Alan Mendelsohn**
                                                  (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Joseph Hiram Calvin, III**
                                                  (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Kimberly C. Page**
                                                  (See above for address)
                                                  *TERMINATED: 06/21/2007*
                                                  *LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Green**                     represented by   **Alan H. Garber**
*TERMINATED: 06/21/2007*                             (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*

                                                     **Byron Renard Perkins**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Gregory O'Dell Wiggins**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dorothy Carson**
*TERMINATED: 06/21/2007*

represented by **Alan H. Garber**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Byron Renard Perkins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory O'Dell Wiggins**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Alan Mendelsohn**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Hiram Calvin, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly C. Page**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

**Richard Joe Ebbinghouse**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rocco Calamusa, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell Wayne Adams**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Gilliland**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**State of Alabama**          represented by   **Amy L. Stuedeman**
Campbell Waller & Poer LLC
2100-A SouthBridge Parkway
Suite 450
Birmingham, AL 35209-1303
(205) 803-0051
Fax: 803-0053
*TERMINATED: 05/23/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew P. Campbell**
Campbell Waller & Poer LLC
2100-A SouthBridge Parkway
Suite 450
Birmingham, AL 35209-1303
(205) 803-0051
Fax: 205-803-0053
Email: acampbell@cwp-law.com
*TERMINATED: 05/23/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Weldon Redd**

Alabama Department of Transportation
Legal Bureau
1409 Coliseum Boulevard
Montgomery, AL 36110
(334) 24-26350
Fax: (334) 264-4359
Email: redda@dot.state.al.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandy Murphy Lee**
Campbell Waller & Poer LLC
2100-A SouthBridge Parkway
Suite 450
Birmingham, AL 35209-1303
(205) 803-0051
Fax: 803-0053
Email: blee@cwp-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Wallace Reed, Jr.**
Campbell Waller & Poer LLC
2100-A SouthBridge Parkway
Suite 450
Birmingham, AL 35209-1303
(205) 803-0051
Fax: 205-803-0053
Email: creed@cwp-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher W. Weller**
Capell Howard PC
PO Box 2069
Montgomery, AL 36102-2069
334-241-8066
Fax: 323-8888
Email: cww@chlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frank Decalve Marsh**

Assistant General Counsel
State of Alabama
Department of Industrial Relations
649 Monroe Street, Room 211
Montgomery, AL 36131
(334) 242-8376
Fax: 242-2080
Email: jcroy@dir.state.al.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry Lewis Gillis**
Thomas Means Gillis & Seay PC
PO Drawer 5058
Montgomery, AL 36103-5058
334-270-1033
Fax: 260-9393
Email: hlgillis@tmgpc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jenifer Champ Wallis**
Campbell, Waller & Poer
2100A Southbridge Pkwy, Suite 450
Birmingham, AL 35209
US
205-803-0051
Fax: 205-803-0053
Email: jwallis@cwp-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John J. Park, Jr.**
Office of the Attorney General
Alabama State House
11 South Union Street
Montgomery, AL 36130-0152
334-242-7997
Fax: 334-353-8440
Email: jpark@ago.state.al.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mai Lan Fogal Isler**
Capell Howard PC
PO Box 2069
Montgomery, AL 36102-2069
334-241-8069
Fax: 334-241-8269
Email: mfi@chlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret L. Fleming**
Office of the Attorney General
Alabama State House
11 South Union Street
Montgomery, AL 36130-0152
334-353-3738
Fax: 334-353-8440
Email: mfleming@ago.state.al.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Jackson Russell, Sr.**
Department of Agriculture & Industries
P. O. Box 3336
1445 federal drive
81 watson circle
Montgomery, AL 36107
(334) 240-7117
Fax: 334-240-7192
Email: robert.russell@agi.alabama.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas O. Sinclair**
Campbell Waller & Poer LLC
2100-A SouthBridge Parkway
Suite 450
Birmingham, AL 35209-1303
(205) 803-0051
Fax: 803-0053
Email: tsinclair@cwp-law.com
*TERMINATED: 05/23/2007*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Wendy T. Tunstill**
Campbell Waller & Poer LLC
2100-A SouthBridge Parkway
Suite 450
Birmingham, AL 35209-1303
(205) 803-0051
Fax: 803-0053
Email: wendyt@cwp-law.com
*TERMINATED: 05/23/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Willie Julius Huntley, Jr.**
The Huntley Firm PC
PO Box 370
Mobile, AL 36601
251-434-0007
Fax: 251-434-0086
Email: huntfirm@bellsouth.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Fob James**<br>*Governor and in his official capacity* | represented by | **Robert Jackson Russell, Sr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**William Patton Gray, Jr.**
Gray & Associates LLC
3800 Colonnade Parkway, Suite 545
Birmingham, AL 35243
205-968-0900
Fax: 205-968-6534
Email: wgratty@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**State of Alabama Personnel Department**    represented by    **Alice Ann Byrne**
State Personnel Department
64 North Union Street
Folsom Administrative Building
Suite 316
Montgomery, AL 36130
(334) 242-3450
Fax: (334) 353-4481
Email:
aliceann.byrne@personnel.alabama.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher W. Weller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wendy T. Tunstill**
(See above for address)
*TERMINATED: 05/23/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William F. Gardner**
Cabaniss Johnston Gardner Dumas
O'Neal
PO Box 830612
Birmingham, AL 35283-0612
205-716-5200
Fax: 205-716-5389
Email: wfg@cabaniss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Kenneth Thomas**
Cabaniss Johnston Gardner Dumas &
O'Neal LLP
P. O. Box 2906
Mobile, AL 36652
251-415-7305
Fax: 251-415-7350
Email: wkt@cabaniss.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**State of Alabama Department**    represented by    **David Michael Smith**
**of Public Health**                                Maynard, Cooper & Gale, P.C.
                                                    1901 Sixth Avenue North
                                                    2400 AmSouth/Harbert Plaza
                                                    Birmingham, AL 35203-2618
                                                    205-254-1000
                                                    Fax: 205-254-1999
                                                    Email: dsmith@maynardcooper.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **John Richard Wible**
                                                    Alabama Department of Public Health
                                                    PO Box 303017
                                                    Montgomery, AL 36130-3017
                                                    334-206-5209
                                                    Fax: 206-5874
                                                    Email: jwible@adph.state.al.us
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**State of Alabama Department**    represented by    **David Michael Smith**
**of Public Health**                                (See above for address)
*Commissioner/Director*                             *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **John Richard Wible**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**State of Alabama Department**    represented by    **A. Michelle Clemon**
**of Mental Health and Mental**                     Maynard, Cooper & Gale, P.C.
**Retardation**                                     1901 Sixth Avenue North
*TERMINATED: 06/21/2007*                            2400 AmSouth/Harbert Plaza
                                                    Birmingham, AL 35203-2618

205-254-1000
Fax: 254-1999
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Courtney Wayne Tarver**
Department of Mental Health & Mental
Retardation
Bureau of Legal Services
P. O. Box 301410
Montgomery, AL 36130-1410
(334) 242-3038
Fax: 242-0924
Email:
courtney.tarver@mh.alabama.gov
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Michael Smith**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Thomas Waggoner**
Hand Arendall, LLC
2001 Park Place North
Suite 900, Park Place Tower
Birmingham, AL 35203
205-324-4400
Fax: 205-322-1163
Email: mwaggoner@handarendall.com
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger Lee Bates**
Hand Arendall, LLC
2001 Park Place North
Suite 900, Park Place Tower
Birmingham, AL 35203

205-324-4400
Fax: 205-397-1305
Email: rbates@handarendall.com
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Warren Bricken Lightfoot, Jr.**
Maynard, Cooper & Gale, P.C.
1901 Sixth Avenue North
2400 AmSouth/Harbert Plaza
Birmingham, AL 35203-2618
205-254-1085
Fax: 205-254-1999
Email:
wlightfoot@maynardcooper.com
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Virginia Rogers**          represented by   **A. Michelle Clemon**
*Commissioner*                               (See above for address)
*TERMINATED: 06/21/2007*                     *TERMINATED: 06/21/2007*
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Courtney Wayne Tarver**
                                             (See above for address)
                                             *TERMINATED: 06/21/2007*
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **David Michael Smith**
                                             (See above for address)
                                             *TERMINATED: 06/21/2007*
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

                                             **Mark Thomas Waggoner**
                                             (See above for address)
                                             *TERMINATED: 06/21/2007*
                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Roger Lee Bates**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Warren Bricken Lightfoot, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**State of Alabama Department of Public Service Commission**
*TERMINATED: 06/21/2007*

**Defendant**

**Jim Sullivan**
*President*
*TERMINATED: 06/21/2007*

**Defendant**

**State of Alabama Department of Alabama Crime Victims & Compensation Commission**
*TERMINATED: 06/21/2007*

**Defendant**

**Anita Drummond**
*TERMINATED: 06/21/2007*

**Defendant**

**State of Alabama Department of Finance**
*TERMINATED: 06/21/2007*

**Defendant**

**Phillip W. Williams**
*Director of Finance*

*TERMINATED: 06/21/2007*

**Defendant**

**State of Alabama Department**    represented by    **Aaron Linden Dettling**
**of Revenue**                                     Balch & Bingham
*TERMINATED: 06/21/2007*                  PO Box 306
                                               Birmingham, AL 35201-0306
                                               205-226-8723
                                               Fax: 205-226-8798
                                               Email: adettling@balch.com
                                               *TERMINATED: 06/21/2007*
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **David R. Boyd**
                                               Balch & Bingham
                                               PO Box 78
                                               2 Dexter Avenue
                                               Montgomery, AL 36101-0078
                                               334-834-6500
                                               Fax: 269-3115
                                               Email: dboyd@balch.com
                                               *TERMINATED: 06/21/2007*
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Gwendolyn Bulger Garner**
                                               Alabama Department of Revenue
                                               Legal Division
                                               PO Box 320001
                                               50 N Ripley St
                                               Montgomery, AL 36132-0001
                                               334-242-9690
                                               Fax: 242-9782
                                               Email: ggarner@revenue.state.al.us
                                               *TERMINATED: 06/21/2007*
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **John J. Breckenridge**
                                               Alabama Department of Revenue
                                               Legal Division
                                               PO Box 320001

Montgomery, AL 36132-0001
334-242-9690
Fax: 242-9782
Email:
jbreckenridge@revenue.state.al.us
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John James Coleman, III**
Burr & Forman LLP
420 North Twentieth Street
Suite 3100
Birmingham, AL 35203
205-458-5167
Fax: 205-458-5100
Email: jcoleman@burr.com
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald James Bowden**
Alabama Department of Revenue
Legal Division
PO Box 320001
Montgomery, AL 36132-0001
334-242-9690
Fax: 242-9782
Email: rbowden@revenue.state.al.us
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**H. Gene Monroe**
*Commissioner of Revenue*
*TERMINATED: 06/21/2007*

represented by **Aaron Linden Dettling**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Boyd**
(See above for address)
*TERMINATED: 06/21/2007*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gwendolyn Bulger Garner**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John J. Breckenridge**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John James Coleman, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald James Bowden**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **State of Alabama Department of Corrections** *TERMINATED: 06/21/2007* | represented by | **David Michael Smith** (See above for address) *TERMINATED: 06/21/2007* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

**Kim Tobias Thomas**
Alabama Department of Corrections
Legal Division
PO Box 301501
Montgomery, AL 36130-1501
334-353-3883
Fax: 353-3891
Email: kthomas@doc.state.al.us
*TERMINATED: 06/21/2007*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Warren Bricken Lightfoot, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wendy T. Tunstill**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Joe S. Hopper**                    represented by   **David Michael Smith**
*Commissioner*                                       (See above for address)
*TERMINATED: 06/21/2007*                             *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Kim Tobias Thomas**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Warren Bricken Lightfoot, Jr.**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Wendy T. Tunstill**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**State of Alabama Department
of Forensic Science**
*TERMINATED: 06/21/2007*

**Defendant**

**Carlos Rabren**
*Director*
*TERMINATED: 06/21/2007*

**Defendant**

| | | |
|---|---|---|
| **State of Alabama Department of Human Resources** *TERMINATED: 06/21/2007* | represented by | **David Michael Smith** (See above for address) *TERMINATED: 06/21/2007* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

**Sharon E. Ficquette**
Alabama Department of Human
Resources
Legal Office
PO Box 304000
Montgomery, AL 36130-4000
334-242-9330
Fax: 242-0689
Email: sficquette@dhr.state.al.us
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Warren Bricken Lightfoot, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Tony Petelos** *Commissioner* | represented by | **David Michael Smith** (See above for address) *TERMINATED: 06/21/2007* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

**Sharon E. Ficquette**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Warren Bricken Lightfoot, Jr.**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**State of Alabama Department**          represented by   **Aaron Linden Dettling**
**of Agriculture and Industry**                          (See above for address)
*TERMINATED: 06/21/2007*                                 *TERMINATED: 06/21/2007*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**David R. Boyd**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John James Coleman, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**A. W. Todd**          represented by   **Aaron Linden Dettling**
*Former Commissioner*                    (See above for address)
*TERMINATED: 06/21/2007*                 *TERMINATED: 06/21/2007*
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**David R. Boyd**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**John James Coleman, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jack Thompson**                    represented by    **Aaron Linden Dettling**
*Commissioner*                                          (See above for address)
*TERMINATED: 06/21/2007*                                *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **David R. Boyd**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **John James Coleman, III**
                                                        (See above for address)
                                                        *TERMINATED: 06/21/2007*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**State of Alabama Department**    represented by    **Aaron Linden Dettling**
**of Industrial Relations**                          (See above for address)
*TERMINATED: 06/21/2007*                             *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **David R. Boyd**
                                                     (See above for address)
                                                     *TERMINATED: 06/21/2007*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Frank Decalve Marsh**
                                                     (See above for address)

6/22/2007 10:10 AM

*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John James Coleman, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alice McKinney**          represented by    **Aaron Linden Dettling**
*Director*                                       (See above for address)
*TERMINATED: 06/21/2007*             *TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Boyd**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frank Decalve Marsh**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John James Coleman, III**
(See above for address)
*TERMINATED: 06/21/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/18/2007 | 1 | Copy of motion filed in 2:94cv356 CRUM to convert Carrie Warren, Lee M. Taylor's class claims to an individual complaint. (vma, ) Modified on 5/21/2007 - to add Lee M. Taylor to text and as additional filer(vma, ). Modified on 5/23/2007 - to add Sheila Russell, Robert Taylor, Laneeta |

| | | Roberts, Velma Easterling, Kitty Williams-Archie, Sylvia Adams, Franklin McMillion, Roy Hightower, Gail Howard, Charles Wilson, Wilson Morgan, Laura Johnson, Diane Green, and Dorothy Carson as additional filers(vma, ). (Entered: 05/21/2007) |
|---|---|---|
| 05/18/2007 | 2 | Copy of ORDER entered in 2:94cv356 CRUM granting 1 motion to intervene by Carrie Warren and Lee M. Taylor; directing the CLERK to set up a separate lawsuit and file for the complaint-in-intervention filed by Carrie Warren and Lee M. Taylor; directing counsel for the intervenor and the defendants to let the clerk of the court know forthwith what filings she needs to include in this separate lawsuit as further set out. (vma, ) . Modified on 5/23/2007 - to add Sheila Russell, Robert Taylor, Laneeta Roberts, Velma Easterling, Kitty Williams-Archie, Sylvia Adams, Franklin McMillion, Roy Hightower, Gail Howard, Charles Wilson, Wilson Morgan, Laura Johnson, Diane Green, and Dorothy Carson as additional filers (vma, ). (Entered: 05/21/2007) |
| 05/18/2007 | 3 | Copy of Complaint-in-intervention entered in 2:94cv356 CRUM filed on behalf of Carrie Warren and Lee M. Taylor. (vma, ) Modified on 5/23/2007 - to add Sheila Russell, Robert Taylor, Laneeta Roberts, Velma Easterling, Kitty Williams-Archie, Sylvia Adams, Franklin McMillion, Roy Hightower, Gail Howard, Charles Wilson, Wilson Morgan, Laura Johnson, Diane Green, and Dorothy Carson as additional filers (vma, ). (Entered: 05/21/2007) |
| 05/18/2007 | 4 | Copy of Amended Complaint-In-Intervention entered in 2:94cv356 CRUM filed on behalf of Carrie Warren and Lee M. Taylor. (vma, ) (Entered: 05/21/2007) |
| 05/22/2007 | 5 | MOTION to Withdraw *as Counsel* by State of Alabama. (Park, John) (Entered: 05/22/2007) |
| 05/22/2007 | 6 | ORDER that the Rule 26 (f) report containing the discovery plan shall be filed as soon as practicable but not later than 6/4/07; Rule 26 Meeting Report due by 6/4/2007. Signed by Judge Myron H. Thompson on 5/22/07. (vma, ) (Entered: 05/22/2007) |
| 05/22/2007 | 7 | ORDER granting 5 Motion to Withdraw . Signed by Judge Myron H. Thompson on 5/22/07. (vma, ) (Entered: 05/22/2007) |

| 05/22/2007 | ⊜8 | MOTION to Withdraw as Attorney by State of Alabama. (Sinclair, Thomas) (Entered: 05/22/2007) |
|---|---|---|
| 05/23/2007 | ⊜9 | ORDER granting 8 Motion to Withdraw as Attorney . Signed by Judge Myron H. Thompson on 5/23/07. (vma, ) (Entered: 05/23/2007) |
| 05/23/2007 | ⊜ | *** Attorney Amy L. Stuedeman; Wendy T. Tunstill; Andrew P. Campbell and Thomas O. Sinclair terminated - per order of 5/23/07 - doc. 9. (No PDF attached)(vma, ) (Entered: 05/23/2007) |
| 05/25/2007 | ⊜ | Mail Returned as Undeliverable. Mail sent to Kimberly C. Page; 2 orders of 5/22/07 returned w/notation: Returned to Sender; person not at this firm (vma, ) . (Entered: 05/25/2007) |
| 05/25/2007 | ⊜ | Mail Returned as Undeliverable. Mail sent to Alan H. Garber; order of 5/22/07 returned w/notation: Returned to sender; person not at this firm (vma, ) . (Entered: 05/25/2007) |
| 05/29/2007 | ⊜ | Mail Returned as Undeliverable. Mail sent to Kimberly C. Page and Alan H. Garber; orders of 5/22/07 and 5/23/07 returned w/notation: return to sender; not deliverable as addressed; unable to forward (vma, ) (Entered: 05/30/2007) |
| 06/04/2007 | ⊜10 | REPORT of Rule 26(f) Planning Meeting. (Lee, Brandy) (Entered: 06/04/2007) |
| 06/06/2007 | | ***Set MHT-CRUM SPIN Flag (cb, ) (Entered: 06/06/2007) |
| 06/06/2007 | ⊜11 | NOTICE of Appearance by Jenifer Champ Wallis and Charles W. Reed,Jr. on behalf of State of Alabama (Wallis, Jenifer) Modified on 6/7/2007 - to add atty Charles W. Reed, Jr. to text.(vma, ). (Entered: 06/06/2007) |
| 06/06/2007 | ⊜12 | SCHEDULING ORDER: Final Pretrial Conference set for 4/6/2009 before Honorable Myron H. Thompson. Non-Jury Trial set for 5/11/2009 before Honorable Myron H. Thompson. Amended Pleadings due by 6/4/2008 for plaintiff and 7/8/08 for dft. Discovery due by 4/10/2009. Motions due by 1/6/2009. Mediation Notice due by 2/1/2009. Signed by Judge Myron H. Thompson on 6/6/07. (furn: yg hc ag sc)(vma, ) (Entered: 06/06/2007) |
| 06/06/2007 | ⊜ | ***Attorney Charles Wallace Reed, Jr for State of Alabama added - per doc. 11. (No PDF attached)(vma, ) (Entered: 06/07/2007) |

| | | |
|---|---|---|
| 06/07/2007 | | NOTICE of Docket Text Correction re 11 Notice of Appearance - Modified on 6/7/2007 - to add atty Charles W. Reed, Jr. to text. (No PDF attached to this notice)(vma, ) (Entered: 06/07/2007) |
| 06/11/2007 | | Mail Returned as Undeliverable. Mail sent to Kimberly C. Page; Order of 6/6/07 returned w/notation: return to sender; attempted unknown (vma, ) (Entered: 06/12/2007) |
| 06/19/2007 | 13 | Response to Order *To Make Proposal Regarding Consolidation and Severance of Plaintiffs* by Velma Easterling, Sylvia Adams, Franklin McMillion, Kitty Williams-Archie, Lee M. Taylor, Roy Hightower, Gail Howard, Charles Wilson, Wilson Morgan, Laura Johnson-Price, Diane Green, Dorothy Carson, State of Alabama, Carrie Warren, Fob James, State of Alabama Personnel Department, State of Alabama Department of Public Health, State of Alabama Department of Public Health(Commissioner/Director), Sheila Russell, Robert Taylor, Laneeta Roberts. (Adams, Russell) (Entered: 06/19/2007) |
| 06/20/2007 | 14 | ORDER that upon consideration of 13 joint proposal for consolidation and severance, an on-the-record Status Conference is set for 6/21/2007 08:15 AM before Honorable Myron H. Thompson; that counsel for the State of Alabama is to arrange for the conference to be conducted by telephone. Signed by Judge Myron H. Thompson on 6/20/2007. (cc, ) (Entered: 06/20/2007) |
| 06/20/2007 | 15 | Notice of Deficiency requiring filing of Corporate Disclosure/Conflict Statement sent to all counsel of record. Corporate Disclosures due by 7/5/2007. (Attachments: #(1) Order - Conflict Disclosure Statement and Sample Format)(dmn) (Entered: 06/20/2007) |
| 06/21/2007 | 16 | ORDER directing as follows: (1) the clerk is to set up a separatelawsuit and file for plaintiff Gail Howard and thedefendants whom she has sued; (2) the new file shall include: (a) a copy of thisorder; (b) a copy of the original and any amendedcomplaints-in-intervention in this case; and (c) a copy ofthe docket sheet in this case; (3) the purpose of this severance is for judicialmanagement only, as further set out in order. Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 17 | ORDER directing as follows: (1) the clerk is to set up a separatelawsuit and file for plaintiff Roy Hightower and |

| | | |
|---|---|---|
| | | thedefendants whom he has sued; (2) the new file shall include: (a) a copy of thisorder; (b) a copy of the original and any amendedcomplaints-in-intervention in this case; and (c) a copy ofthe docket sheet in this case; (3) the purpose of this severance is for judicialmanagement only, as further set out in order. Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 18 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Diane Green and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 19 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Velma Easterling and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 20 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Dorothy Carson and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 21 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Sylvia Adams and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed |

| | | by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
|---|---|---|
| 06/21/2007 | 22 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Laura Johnson-Price and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 23 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Kitty Williams-Archie and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 24 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Sheila Russell and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 25 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Robert Taylor and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 26 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Laneeta Roberts and the defendants |

| | | |
|---|---|---|
| | | whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | ⬤27 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Wilson Morgan and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | ⬤28 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Franklin McMillion and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | ⬤29 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Lee M. Taylor and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | ⬤30 | ORDER directing as follows: (1) the clerk is to set up a separate lawsuit and file for plaintiff Charles Wilson and the defendants whom he has sued; (2) the new file shall include: (a) a copy of this order; (b) a copy of the original and any amended complaints-in-intervention in this case; and (c) a copy of the docket sheet in this case; (3) the purpose of this severance is for judicial management only, as further set out in order . Signed |

| | | by Judge Myron H. Thompson on 6/21/07. (djy, ) (Entered: 06/21/2007) |
|---|---|---|
| 06/21/2007 | | *** Party Gail Howard terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to order 16 (NO PDF Document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Roy Hightower terminated along with his Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to order 17 (NO PDF Document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | ◉31 | Minute Entry for Status Conference re 13 Joint Proposal for Consolidation and Severance held before Judge Myron H. Thompson on 6/21/2007 (PDF available for court use only). (Court Reporter Mithcell Reisner.) (ag, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Diane Green terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to order 18 (NO PDF Document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Velma Easterling terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to 19 order (NO PDF Document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Dorothy Carson terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to 20 order (NO PDF document attached). (djy, ) |

| | | (Entered: 06/21/2007) |
|---|---|---|
| 06/21/2007 | | *** Party Sylvia Adams terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to order 21 (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Laura Johnson-Price terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to 22 order (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Kitty Williams-Archie terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to order 23 (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Sheila Russell terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to order 24 (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Robert Taylor terminated along with his Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to order 25 (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | | *** Party Laneeta Roberts terminated along with her Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; |

|  |  |  |
|---|---|---|
|  |  | Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to 26 order (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 |  | *** Party Wilson Morgan terminated along with his Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to 27 order (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 |  | *** Party Franklin McMillion terminated along with his Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to 28 order (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 |  | *** Party Lee M. Taylor terminated along with his Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to 29 order (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 |  | *** Party Charles Wilson terminated along with his Attorneys Joseph Hiram Calvin, III; Richard Joe Ebbinghouse; Alan H. Garber; Scott A. Gilliland; James Alan Mendelsohn; Kimberly C. Page; Byron Renard Perkins; Gregory O'Dell Wiggins; Russell Wayne Adams and Rocco Calamusa, Jr terminated pursuant to 30 Order (NO PDF document attached to this notice). (djy, ) (Entered: 06/21/2007) |
| 06/21/2007 | 32 | ORDER as follows: 1) By 1) By 7/30/07, the parties are to file a joint statement identifying (a) the dfts that will remain a party to this case, (b) the plaintiff's and dfts' attorneys that will remain attorneys of record in this case, and (c) which party, or parties, each remaining attorney represents; 2) The purpose of the joint statement is to purge the record of parties and attorneys that the parties agree need not remain in the case; If there is disagreement, such party or attorney should, for now, remain; The statement shall not constitutes consent or waiver regarding |

| | | the legal merits of who should be dismissed or excluded; 3) After the joint statement is filed, the court will enter an order directing the clerk of the court to terminate all parties and attorneys not identified as remaining in this case; Should any new attorney appear in the statement who is not already on the docket as an attorney of record, that attorney should separately file a notice of appearance.. Signed by Judge Myron H. Thompson on 6/21/07. (vma, ) Modified on 6/21/2007 to add additional text vma, ). (Entered: 06/21/2007) |
|---|---|---|
| 06/21/2007 | | *** Defendants Alice McKinney; H. Gene Monroe; Carlos Rabren; Virginia Rogers; State of Alabama Department of Agriculture and Industry; State of Alabama Department of Alabama Crime Victims & Compensation Commission; State of Alabama Department of Corrections; State of Alabama Department of Finance; State of Alabama Department of Forensic Science; State of Alabama Department of Human Resources; State of Alabama Department of Industrial Relations; State of Alabama Department of Mental Health and Mental Retardation; State of Alabama Department of Public Service Commission; State of Alabama Department of Revenue; Jim Sullivan; Jack Thompson; A. W. Todd; Phillip W. Williams; Anita Drummond and Joe S. Hopper terminated along with their attorneys David R. Boyd; John J. Breckenridge; A. Michelle Clemon; John James Coleman, III; Aaron Linden Dettling; Sharon E. Ficquette; Gwendolyn Bulger Garner; Warren Bricken Lightfoot, Jr; Frank Decalve Marsh; Byron Renard Perkins; David Michael Smith; Courtney Wayne Tarver; Kim Tobias Thomas; Wendy T. Tunstill; Mark Thomas Waggoner; Roger Lee Bates and Ronald James Bowden terminated pursuant to orders 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, & 30 entered 6/21/07. (NO PDF document attached to this notice). (djy, ) (Entered: 06/22/2007) |